**CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Gary D Powers | **CircleK Employee ID** | 809267 |
| **Store** | 08613 | **Hire Date** | 5/14/2008 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**   1/18/2012

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

Empty.

[Insert Occurrence]   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**   On 1/17/2012, while at the bank securing change, it was discovered by the bank personnel that inclusive in the money being exchnaged for coins was a counterfeit $100.00 bill. It is the procedure in 1445 to inspect every $50 and $100 bill by checking the facial watrermerk. This procedure includes all store personnel. Gary (Donald) failed to inspect the $100 bill when checking the CSR's drops.

**Dollar Amount**   $100.00

**Corrective Action Needed**   It is imperative that all $50 and $100 bills be inspected by all store personnel. If a counterfeit bill is accepted by a CSR, when management verifies safe drops, they will be able to determine who accepted the bad bill and take appropriate steps. A repeat non-compliance of the cash handling policy of checking $50 and $100 bills will result in a 3-day suspension.

**Suspension / Administrative Leave Duration**   day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Thadd Crowell | **Completed On** | 1/18/2012 |
| **Approved by** | John Venuti | **Approved On** | 1/18/2012 |
| **Acknowledged By** | Gary Powers | **Acknowledged On** | 1/20/2012 |
| **Final Review By** | Thadd Crowell | **Final Review On** | 1/21/2012 |

CIRCLE K 1460

 **CIRCLE K STORES ~ COUNSELING NOTICE**

**EMPLOYEE INFORMATION**

| | | | |
|---|---|---|---|
| **Name** | Quadaryl Keith Woods | **CircleK Employee ID** | 854460 |
| **Store** | 07108 | **Hire Date** | 4/16/2010 |
| **Job Title** | Mgr, Store A | | |

**COUNSELING NOTICE**

**Date Prepared**     2/1/2012

**Reason for Notice**   31-Failure to follow cash handling procedures

**Occurrences**

Empty.

(Insert Occurrence)    First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**     Quadaryl failed to follow cash handling procedures by having two deposits in the store at one time. The policy is that everyday the deposit has to be dropped off at the bank for the previous business day.

**Dollar Amount**     $

**Corrective Action Needed**     Quadaryl needs to make sure that he drops off his deposit everyday without any exceptions. If this occurs again, it can lead to documentation, suspension, or termination.

**Suspension / Administrative Leave Duration**   day(s)

**Employee Comments**

**REVIEWS**

| | | | |
|---|---|---|---|
| **Completed by** | Chaunci Witherspoon | **Completed On** | 2/4/2012 |
| **Approved by** | Thomas Harman | **Approved On** | 2/5/2012 |
| **Acknowledged By** | Quadaryl Woods | **Acknowledged On** | 2/8/2012 |
| **Final Review By** | Chaunci Witherspoon | **Final Review On** | 2/9/2012 |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Barbara R Meyer | **CircleK Employee ID** | 859184 |
| **Store** | 07134 | **Hire Date** | 6/29/2010 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**   4/11/2012

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

**Empty.**

[ Insert Occurrence ]   First 50 | Previous | Next | Last | All | Search Table

| | |
|---|---|
| **Description of Occurrence** | Om 3/12/3012, Barbara deposited $1,847.00. Per her paperwork, that is the correct amount to be deposited. Once the deposit was made at the bank, we received notification that only $1,427 was verified. This notification was dated 3/19/2012. |
| **Dollar Amount** | $420.00 |
| **Corrective Action Needed** | Upon speajking with Barbara, she maintains that the entire amount of $1,847 was deposited and she is questioning the validity of the count from the bank. Barbara has never had a problem with her deposits in the past. She will continue to utilize the cash sheet supplied to her which has a built in fail-safe procedure for "what" should be deposited, versus what is deposited. Both number should match. All of hers have in the past. |
| **Suspension / Administrative Leave Duration** | day(s) |
| **Employee Comments** | I know for a fact that the deposit of 1847.00 was taken to the bank. The amount that is missing $420.00 and the bills that made up this amount is very strange. I take pride in my job and this bothers me that I am being written up for $$ that are missing. If the tellers were allowed to count our deposits at the time we take them to the bank, this could never happen. |

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Thadd Crowell | **Completed On** | 4/11/2012 |
| **Approved by** | John Venuti | **Approved On** | 4/13/2012 |
| **Acknowledged By** | Barbara Meyer | **Acknowledged On** | 4/17/2012 |
| **Final Review By** | Thadd Crowell | **Final Review On** | 4/17/2012 |

CIRCLE K 1462

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Carolyn L Kindle | **CircleK Employee ID** | 856455 |
| **Store** | 07787 | **Hire Date** | 5/18/2010 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**  5/3/2012

**Reason for Notice**  31-Failure to follow cash handling procedures

### Occurrences

Empty.

(Insert Occurrence)   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**  Durring the audit carrie left the bank deposit inside her desk un attended in the back office. An auditor in the office is not considered attended. The bank deposit was out of carrie's posistion for 6 min. before she returned, retrived it and brought it to the bank.

**Dollar Amount**  $

**Corrective Action Needed**  Moving forward banking procedures must be followed 100%. This means the deposit needs to be on carrie's person at all times or in the safe which is locked. Any additional banking policy mistakes may result in demotion or termination.

**Suspension / Administrative Leave Duration**  day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Kevin Champagne | **Completed On** | 5/3/2012 |
| **Approved by** | John Venuti | **Approved On** | 5/8/2012 |
| **Acknowledged By** | Carolyn Kindle | **Acknowledged On** | 5/10/2012 |
| **Final Review By** | Kevin Champagne | **Final Review On** | 5/16/2012 |

CIRCLE K 1463

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Constance N Martin | **CircleK Employee ID** | 417665 |
| **Store** | 05937 | **Hire Date** | 1/24/1996 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**   5/18/2012

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

Empty.

(Insert Occurrence)   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence** — Cash handling proceedures were not inforced by Connie. Shift paper work was not completed on a daily basis.

**Dollar Amount** — $

**Corrective Action Needed** — All shifts are to complete shift paper work entirely, It is to be verified by Connie dally along with Assistant. Failure to follow cash policy will lead to further disciplinary action.

**Suspension / Administrative Leave Duration** — day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Debra Mahler | **Completed On** | 5/18/2012 |
| **Approved by** | Lisa Baker | **Approved On** | 5/19/2012 |
| **Acknowledged By** | Constance Martin | **Acknowledged On** | 5/23/2012 |
| **Final Review By** | Debra Mahler | **Final Review On** | 5/24/2012 |

CIRCLE K 1464

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Morgan Michelle Blankenship | **CircleK Employee ID** | 858520 |
| **Store** | 07112 | **Hire Date** | 6/21/2010 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**   6/7/2012

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

> Empty.
>
> Insert Occurrence | First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**   Morgan failed to verify each shifts safe drops by Circle K's standards. She has been trained by her MM twice on how to count her cash to be 100% sure that she doesn't haven't any cash discrepancies.

**Dollar Amount**   $

**Corrective Action Needed**   Morgan needs to follow her MM's instruction on counting deposits and verifying it with the cash summary report from the register. If these procedures aren't followed, further documentation, suspension, or termination may occur.

**Suspension / Administrative Leave Duration**   day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Chaunci Witherspoon | **Completed On** | 6/7/2012 |
| **Approved by** | Scott Scharfenberg | **Approved On** | 6/7/2012 |
| **Acknowledged By** | Morgan Blankenship | **Acknowledged On** | 6/8/2012 |
| **Final Review By** | Chaunci Witherspoon | **Final Review On** | 6/9/2012 |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | | |
|---|---|---|---|---|
| **Name** | Susan Eli Coutts | **CircleK Employee ID** | 865733 | |
| **Store** | 09746 | **Hire Date** | 10/21/2010 | |
| **Job Title** | Mgr, Store A | | | |

## COUNSELING NOTICE

**Date Prepared**   7/24/2012

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

Empty.

( Insert Occurrence )    First 50 | Previous | Next | Last | All | Search Table

| | |
|---|---|
| **Description of Occurrence** | Included within your store deposit of 7/19/2012, was a counterfeit $50 bill. It is the cash handling policy of 1445 that "all" $50s and $100s be examed by the SM for authenticity by holding it up to a light and checking the "water mark". That water mark face must be the same as the face on the bill. |
| **Dollar Amount** | $50.00 |
| **Corrective Action Needed** | By following the procedures of checking all $50s and $100s, you will be in a position to determine which CSR did not follow cash handling policy. Because you didn't, the onus befalls upon you. Failing to follow cash handling procedures of the above mentioned will not be tolerated. A repeat of this unacceptable behavior will result in a 3 day suspension. |
| **Suspension / Administrative Leave Duration** | day(s) |
| **Employee Comments** | Counterfeit bills are a store expense. As a manager I know the cash handling policy and check all my bills. Some are so good you can not tell if they are real or fake. Each store should be provided with a scan machine since we were told by the DM that the counterfeit pens were useless. Since I am right off I4, it is an ideal location for a customer to try to pass a counterfeit bill. When I worked for Family dollar, we worked with the secret service to find these people. Since Circle K has such a good camera system, they should take that into account. I am sure the same people roam from store to store and it would be great to catch them and put them in jail. I understand 9760 had a major problem with counterfeit bills as well and they are not far from here. |

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Thadd Crowell | **Completed On** | 7/24/2012 |
| **Approved by** | John Venuti | **Approved On** | 7/27/2012 |
| **Acknowledged By** | Susan Coutts | **Acknowledged On** | 7/31/2012 |
| **Final Review By** | Thadd Crowell | **Final Review On** | 8/2/2012 |

CIRCLE K 1466

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Rosanne Karaginis | **CircleK Employee ID** | 888791 |
| **Store** | 09752 | **Hire Date** | 11/9/2011 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**   8/15/2012

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

**Empty.**

[Insert Occurrence] | First 50 | Previous | Next | Last | All | Search Table

| | |
|---|---|
| **Description of Occurrence** | On 8/10/2012, you made a deposit that contained a counterfeit $50 bill. 1445 has a set procedure for all $50/$100 bills. You failed to fulfill that procedure, thusly causing your store to experience a $50 cash shortage. |
| **Dollar Amount** | $50.00 |
| **Corrective Action Needed** | The procedure set forth in 1445 is the SM is to examine all $50/$100 bills personally as they are retrieved from the drop envelops. If there is a counterfeit bill in the drop, the SM is to document the employee for not following the same procedure. A repeat failure of not following cash handling procedures will result in a 3 day suspension. |
| **Suspension / Administrative Leave Duration** | day(s) |
| **Employee Comments** | I do check bills. Now I document on paper that they have been checked. I am not a counterfeit expert, and do not recall a funny bill. I was not aware that the procedure in 1445 would hold me accountable for fake money, now I am. If I am checking bills, and a bad bill goes by, I have done what I could and should not be held accountable. |

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Thadd Crowell | **Completed On** | 8/15/2012 |
| **Approved by** | John Venuti | **Approved On** | 8/16/2012 |
| **Acknowledged By** | Rosanne Karaginis | **Acknowledged On** | 8/30/2012 |
| **Final Review By** | Thadd Crowell | **Final Review On** | 9/2/2012 |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Charalotta C Naeimi-Hossany | **CircleK Employee ID** | 764387 |
| **Store** | 09760 | **Hire Date** | 8/1/2003 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**   8/15/2012

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

Empty.

[Insert Occurrence]   First 50 | Previous | Next | Last | All | Search Table

| | |
|---|---|
| **Description of Occurrence** | On 8/10/2012, your store received and you deposited a counterfeit $50 bill. 1445 has a set procedure for all $50/$100 bills. Your failure to follow that procedure caused your store to be $50 short in cash. |
| **Dollar Amount** | $50.00 |
| **Corrective Action Needed** | In 1445, all $50/$100 bills are to be inspected personally by the SM as said SM validates cash drops. If the SM discovers a counterfeit $50/$100, said SM will know which CSR received said bad bill and documentation will follow for the CSR. Failure on your part not to follow the aforementioned procedure will result in a 3 day suspension. |
| **Suspension / Administrative Leave Duration** | day(s) |
| **Employee Comments** | |

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Thadd Crowell | **Completed On** | 8/15/2012 |
| **Approved by** | John Venuti | **Approved On** | 8/16/2012 |
| **Acknowledged By** | Charalotta Naeimi-Hossany | **Acknowledged On** | 8/30/2012 |
| **Final Review By** | Thadd Crowell | **Final Review On** | 9/2/2012 |

CIRCLE K 1468

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Danita D Thomas | **CircleK Employee ID** | 790046 |
| **Store** | 07230 | **Hire Date** | 9/17/2007 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**   9/10/2012

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

**Empty.**

[Insert Occurrence]   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**   During a store visit you and I discussed and agreed you would have one employee handle the safe at all times when two people are working. All other employees were to buy coins from the POS 1 employee and the person handling the safe would be accountable. We also discussed no one running on any other employee's register including yourself. The week you started this process your cash was short 9.00 the next week you quit following the agreed upon process and you were short roughly 130.00.

**Dollar Amount**   $

**Corrective Action Needed**   Failure to follow company procedures and additional items to help control your store impemented by the Market Manager will result in further corrective action.

**Suspension / Administrative Leave Duration**   day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Rita Van Alstyne | **Completed On** | 9/10/2012 |
| **Approved by** | Scott Scharfenberg | **Approved On** | 9/10/2012 |
| **Acknowledged By** | Danita Thomas | **Acknowledged On** | 9/17/2012 |
| **Final Review By** | Rita Van Alstyne | **Final Review On** | 9/19/2012 |

CIRCLE K 1469

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Cameron Holeda | **CircleK Employee ID** | 862951 |
| **Store** | 07497 | **Hire Date** | 8/31/2010 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**      10/20/2012

**Reason for Notice**  31-Failure to follow cash handling procedures

### Occurrences

| |
|---|
| Empty. |

[Insert Occurrence]   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**      On Oct 12th, manager had to complete 2 days of paperwork due to POS issues. Manager mistakenly entered an incorrect amount into kaspar for ATM dispensed causing a $1,600 bounce in cash. All monies were accounted for. MM went to the store on Saturday and discovered the problem.

**Dollar Amount**      $

**Corrective Action Needed**      Manager must follow strict procedures when completing paperwork, entering numbers into Kaspar and properly loading the ATM. Continued deviations could lead to further disciplinary action.

**Suspension / Administrative Leave Duration**   day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | John Boyd | **Completed On** | 10/20/2012 |
| **Approved by** | Lisa Baker | **Approved On** | 10/21/2012 |
| **Acknowledged By** | Cameron Holeda | **Acknowledged On** | 10/24/2012 |
| **Final Review By** | John Boyd | **Final Review On** | 10/24/2012 |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Leon Dawson | **CircleK Employee ID** | 806844 |
| **Store** | 05074 | **Hire Date** | 4/11/2008 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**    11/19/2012

**Reason for Notice**    25-Lost / Unaccountable bank deposits or monies

### Occurrences

| | |
|---|---|
| **Empty.** | |

( Insert Occurrence )   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**    On 11/19/2012 your store was audited for 150 in stock list the passing score is 95% you received a 90.85% which is below the expectation. The expectation has been communicated several times by me and the ROD.

**Dollar Amount**    $

**Corrective Action Needed**    Please communicate to all of your employees the importance of stocking through out their shift and maintaining minimum of 3 per facing. Hold all employees accountable as I will you .

**Suspension / Administrative Leave Duration**    day(s)

**Employee Comments**    Per conversation with MM on 11/26/12; the actual score was 92.20% and the records will be changed to reflect this score.

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Julie McLeod | **Completed On** | 11/19/2012 |
| **Approved by** | John Venuti | **Approved On** | 11/21/2012 |
| **Acknowledged By** | Leon Dawson | **Acknowledged On** | 11/26/2012 |
| **Final Review By** | Julie McLeod | **Final Review On** | 12/3/2012 |

CIRCLE K 1471

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Joel Lipscomb Jr | **CircleK Employee ID** | 906505 |
| **Store** | 08966 | **Hire Date** | 3/10/2005 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**      12/4/2012

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

[Insert Occurrence] [Edit Table]   First 50 | Previous | Next | Last | All | Search Table

| | No. | Date | Detail |
|---|---|---|---|
| ⊞ | 1 | 11/27/2012 | did not verify atm balance when filling atm dispensed |

[Insert Occurrence] [Edit Table]   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**

Manager did not verify remaining amount in atm till before refilling atm, which ended up being a $1000.00 short which was later found in a bank deposit on the 15th where the store was given a credit for a $1000.00

**Dollar Amount**

$

**Corrective Action Needed**

ATM must be verified remaining balance must must be verified when filling ATM

**Suspension / Administrative Leave Duration**   7.0 day(s)

**Employee Comments**

During my training by my Mentor (James) it was never discuss to verify the ATM machine every day, I was tolded just like alot of the Bp managers to read the despense receipt from the machine and replace the money and that's what I have been doing. This $1000.00 had been sitting in the bank for almost 21 days and you mean to tell me knowone knew it was their or did and investication on why. I think this company needs to revisit it's TRAINING PROGRAM because it is not fair to be terminated for doing something the way you were trained and then be written up for it!!!!

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Anthony Semper | **Completed On** | 12/4/2012 |
| **Approved by** | John Venuti | **Approved On** | 12/5/2012 |
| **Acknowledged By** | Joel Lipscomb Jr | **Acknowledged On** | 12/17/2012 |
| **Final Review By** | Anthony Semper | **Final Review On** | 12/17/2012 |

CIRCLE K 1472

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Debbie J Kilgore | **CircleK Employee ID** | 874028 |
| **Store** | 04108 | **Hire Date** | 4/6/2011 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**    12/14/2012

**Reason for Notice**   25-Lost / Unaccountable bank deposits or monies

### Occurrences

Empty.

(Insert Occurrence)    First 50 | Previous | Next | Last | All | Search Table

| | |
|---|---|
| **Description of Occurrence** | On 11/19/12, Debbie realized that the ATM was short $820.00. This was on a Monday, with the ASM completing paperwork over the weekend. During the LP Investigation it was discovered that the ASM had not been verifying the contents of the ATM cassette and had been just using the ATM journals to load the ATM, which was a violation of company policy. Debbie was unaware of this practice, as well as how long it had been going on. As the manager of the store, Debbie is responsible for her performance as well as that of her staff. The store incurred a significant cash loss due to lack of focus on the ASM. |
| **Dollar Amount** | $820.00 |
| **Corrective Action Needed** | Debbie will be suspended for 3 business days, without pay. The days will be 12/14/12, 12/17/12 and 12/18/12. |
| **Suspension / Administrative Leave Duration** | 3.0 day(s) |
| **Employee Comments** | |

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Lisa Childers | **Completed On** | 12/14/2012 |
| **Approved by** | Peter Thorborg | **Approved On** | 12/17/2012 |
| **Acknowledged By** | Debbie Kilgore | **Acknowledged On** | 12/19/2012 |
| **Final Review By** | Lisa Childers | **Final Review On** | 12/20/2012 |

CIRCLE K 1473

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Victor W Koester | **CircleK Employee ID** | 914177 |
| **Store** | 05938 | **Hire Date** | 12/6/2012 |
| **Job Title** | Mgr in Training | | |

## COUNSELING NOTICE

**Date Prepared**   1/28/2013

**Reason for Notice**   25-Lost / Unaccountable bank deposits or monies

### Occurrences

**Empty.**

( Insert Occurrence )   First 50 | Previous | Next | Last | All | Search Table

| | |
|---|---|
| **Description of Occurrence** | On Friday, January 25th, Victor did the paperwork for business day the 24th. While doing the paperwork and preparing the deposit, he did not follow procedure in verifing each drop with the corresponding shift sheet, This lack of following procedure resulted in a cash loss of $104.45 for the day. |
| **Dollar Amount** | $104.45 |
| **Corrective Action Needed** | Victor must follow all cash handling proceures and policies when handlig cash and doing the deposit. |
| **Suspension / Administrative Leave Duration** | day(s) |
| **Employee Comments** | I know I must follow verification proceedures to make sure the money is verified and if something is missing the responsible person is held accountable |

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Brian Schallenberg | **Completed On** | 1/28/2013 |
| **Approved by** | John Crawford | **Approved On** | 1/30/2013 |
| **Acknowledged By** | Victor Koester | **Acknowledged On** | 1/31/2013 |
| **Final Review By** | Brian Schallenberg | **Final Review On** | 1/31/2013 |

CIRCLE K 1474

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Jean Lauture | **CircleK Employee ID** | 908229 |
| **Store** | 08980 | **Hire Date** | 9/5/2012 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**     1/28/2013

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

| Empty. |
|---|
| (Insert Occurrence)   First 50 | Previous | Next | Last | All | Search Table |

**Description of Occurrence**          store was short 418 for week ending 01/20/13

**Dollar Amount**                 $-418.00

**Corrective Action Needed**          Its the managers responsibility to investigate and rectify all cash shortages and if it cant be rectified then documentation is needed to correct and or eliminate the issue.Manager should be reporting all shortages or overages on a daly basis so there would be no suprises.Failure to do so would result in suspension and up to termination.

**Suspension / Administrative Leave Duration**    day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Anthony Semper | **Completed On** | 1/28/2013 |
| **Approved by** | Rebecca Thompson | **Approved On** | 1/29/2013 |
| **Acknowledged By** | Jean Lauture | **Acknowledged On** | 2/8/2013 |
| **Final Review By** | Anthony Semper | **Final Review On** | 2/8/2013 |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Adrienne L Gonzalez | **CircleK Employee ID** | 879260 |
| **Store** | 07321 | **Hire Date** | 6/20/2011 |
| **Job Title** | QSR Lead Rep | | |

## COUNSELING NOTICE

**Date Prepared**    3/6/2013

**Reason for Notice**   25-Lost / Unaccountable bank deposits or monies

### Occurrences

Empty.

(Insert Occurrence) | First 50 | Previous | Next | Last | All | Search Table

| | |
|---|---|
| **Description of Occurrence** | Adrienne miss counted a bank deposit by 100.00. |
| **Dollar Amount** | $100.00 |
| **Corrective Action Needed** | adrienne needs to check deposit for accuracy before taking it to the bank, if this happens again further action will be taken. |
| **Suspension / Administrative Leave Duration** | day(s) |
| **Employee Comments** | |

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Charlene Gumble | **Completed On** | 3/6/2013 |
| **Approved by** | Debra Stieber | **Approved On** | 3/7/2013 |
| **Acknowledged By** | Adrienne Gonzalez | **Acknowledged On** | 3/7/2013 |
| **Final Review By** | Charlene Gumble | **Final Review On** | 3/8/2013 |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Jane R Long | **CircleK Employee ID** | 558952 |
| **Store** | 07136 | **Hire Date** | 9/9/1999 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**    3/8/2013

**Reason for Notice**    31-Failure to follow cash handling procedures

### Occurrences

Empty.

(Insert Occurrence)    First 50 | Previous | Next | Last | All | Search Table

| | |
|---|---|
| **Description of Occurrence** | Today 3-8-13 I did a cash audit. When I counted the ATM. I found it to be short 400.00. When looking futher into it. Jane had not count her ATM since Monday 4th 2013. If she had counted it she would have know it was short. Also this day she sold out a Lotto Book If she would have look at her numbers on the Lotto Sheet she would have shown 400.00 over this day. The end up being short 10.25. Once we sell the Lotto Book that was marked as sold out, we will Balance out. |
| **Dollar Amount** | $417.00 |
| **Corrective Action Needed** | Jane will count her ATM everyday from today forword. Jane will call the MM before she can finalize paperwork.. |
| **Suspension / Administrative Leave Duration** | day(s) |
| **Employee Comments** | |

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Patricia Godbey | **Completed On** | 3/8/2013 |
| **Approved by** | Robert Mcnab | **Approved On** | 3/11/2013 |
| **Acknowledged By** | Jane Long | **Acknowledged On** | 4/5/2013 |
| **Final Review By** | Patricia Godbey | **Final Review On** | 4/7/2013 |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

**Name**    Eric M Giroux   **CircleK Employee ID**   908018

**Store**    01700          **Hire Date**             9/3/2012

**Job Title** Mgr, Store A

## COUNSELING NOTICE

**Date Prepared**    6/20/2013

**Reason for Notice**   25-Lost / Unaccountable bank deposits or monies

### Occurrences

Empty.

[Insert Occurrence]    First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**             Eric is suspended until further investigate of deposit
not showing for 6/14 and 6/17.

**Dollar Amount**                        $

**Corrective Action Needed**             Eric is suspend until it has been confirmed that
money has been accounted for at the bank.

**Suspension / Administrative Leave Duration**   5.0 day(s)

**Employee Comments**

## REVIEWS

**Completed by**    Linda Conforth   **Completed On**    6/20/2013

**Approved by**     Lisa Baker       **Approved On**     6/20/2013

**Acknowledged By**                  **Acknowledged On**

**Final Review By**  Linda Conforth  **Final Review On**  6/30/2013

**Note:**           Expired after 7 days with no EE acknowledgement

**Final Review Note:**   Finalize: Employee is not available to sign (LOA or other)

CIRCLE K 1478

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Tracie A Smewing | **CircleK Employee ID** | 897178 |
| **Store** | 07347 | **Hire Date** | 4/16/2012 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**   7/1/2013

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

**Empty.**

[Insert Occurrence]   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**      During Audit on Friday 06/28/2013 it was discovered that Tracie is not verifying her ATM daily or finalizing her paperwork daily.

**Dollar Amount**      $

**Corrective Action Needed**      Tracie will verify her ATM daily and finalize her paperwork before going home daily or she must notify me. No further issue's will be tolerated and future issue could and will result in disciplinary action up to and including seperation.

**Suspension / Administrative Leave Duration**   day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Frederick Bennett | **Completed On** | 7/1/2013 |
| **Approved by** | Rebecca Thompson | **Approved On** | 7/2/2013 |
| **Acknowledged By** | Tracie Smewing | **Acknowledged On** | 7/19/2013 |
| **Final Review By** | Frederick Bennett | **Final Review On** | 7/29/2013 |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

**Name**  Robert C Baker  **CircleK Employee ID**  876900

**Store**  09788  **Hire Date**  5/14/2011

**Job Title**  Mgr, Store A

## COUNSELING NOTICE

**Date Prepared**  8/2/2013

**Reason for Notice**  31-Failure to follow cash handling procedures

### Occurrences

Empty.

(Insert Occurrence)  First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**  When doing a cash audit at store 9785 with Robert Baker, store manager, Robert opened the ATM to get the lottery tickets and I verified the bank deposit for the day was sitting in the ATM, which is a violation of cash handling procedures. The bank deposit, after counted, is to be at the bank or in the safe, no place else.

**Dollar Amount**  $

**Corrective Action Needed**  Robert must be fully aware of all policies regarding cash handling and the proper procedures. Those procedures must be followed every day without exception. If further violations occur, it will result in disciplinary action up to and including demotion or termination from position.

**Suspension / Administrative Leave Duration**  day(s)

**Employee Comments**

## REVIEWS

**Completed by**  Michael Tirey  **Completed On**  8/2/2013

**Approved by**  Robert Mcnab  **Approved On**  8/2/2013

**Acknowledged By**  Robert Baker  **Acknowledged On**  8/5/2013

**Final Review By**  Michael Tirey  **Final Review On**  8/6/2013

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | | |
|---|---|---|---|---|
| **Name** | Kelly M Tenney | **CircleK Employee ID** | 884059 | |
| **Store** | 07566 | **Hire Date** | 9/9/2011 | |
| **Job Title** | Mgr, Store A | | | |

## COUNSELING NOTICE

**Date Prepared**   8/23/2013

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

Empty.

(Insert Occurrence)   First 50 | Previous | Next | Last | All | Search Table

| | |
|---|---|
| **Description of Occurrence** | On 8/23/13 Kelly failed to deposit store 7566 previous day money. The deposit was secured in in the safe, but was held in the store overnight which is against company policy. |
| **Dollar Amount** | $ |
| **Corrective Action Needed** | Kelly needs to make sure that she handls all banking procedures 100% in the future. Failure to follow these procedures will be grounds for termination. |
| **Suspension / Administrative Leave Duration** | day(s) |
| **Employee Comments** | |

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Chaunci Witherspoon | **Completed On** | 8/25/2013 |
| **Approved by** | Kenneth Broussard | **Approved On** | 8/26/2013 |
| **Acknowledged By** | | **Acknowledged On** | |
| **Final Review By** | Chaunci Witherspoon | **Final Review On** | 9/13/2013 |
| **Note:** | Expired after 7 days with no EE acknowledgement | | |
| **Final Review Note:** | Finalize: Employee refused to provide signature | | |

CIRCLE K 1481

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Shane H Russell | **CircleK Employee ID** | 799967 |
| **Store** | 08957 | **Hire Date** | 1/23/2008 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**     9/16/2013

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

(Insert Occurrence) (Edit Table)    First 50 | Previous | Next | Last | All | Search Table

| | No. | Date | Detail |
|---|---|---|---|
| ⊞ | 1 | 9/4/2013 | |

(Insert Occurrence) (Edit Table)    First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**          Bank Deposits at Shane's store do not make it to the bank to be verified during normal banking hours as required daily. On one occasion, the bank deposit was not reconciled or taken to the bank as required by company policy.

**Dollar Amount**                      $

**Corrective Action Needed**          Shane is responsible for ensuring that bank deposits occur daily as required by company policy. Deposits during the week and on Saturday are to be counted and verified during normal banking hours. Deposits must be completed daily. Further failure to handle cash and deposits according to company policy will result in further disciplinary action not excluding termination.

**Suspension / Administrative Leave Duration**   day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Matthew Jabero | **Completed On** | 9/16/2013 |
| **Approved by** | Scott Scharfenberg | **Approved On** | 9/18/2013 |
| **Acknowledged By** | Shane Russell | **Acknowledged On** | 9/19/2013 |
| **Final Review By** | Matthew Jabero | **Final Review On** | 9/19/2013 |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | | |
|---|---|---|---|---|
| **Name** | Bessie Ann Turk | **CircleK Employee ID** | 882700 | |
| **Store** | 09795 | **Hire Date** | 8/15/2011 | |
| **Job Title** | Mgr, Store A | | | |

## COUNSELING NOTICE

**Date Prepared**    10/14/2013

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

Empty.

(Insert Occurrence)    First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**    On October 12, 2013, Bessie left the office with the deposit unattended to retrieve the ATM to fill the dispensed amount. The office door key would not work to unlock the door. Company policy states that you must not leave monies unattended at any time.

**Dollar Amount**    $

**Corrective Action Needed**    Should this happen again it will result in automatic termination of employment.

**Suspension / Administrative Leave Duration**    day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Darla Legear | **Completed On** | 10/14/2013 |
| **Approved by** | Kenneth Broussard | **Approved On** | 10/14/2013 |
| **Acknowledged By** | Bessie Turk | **Acknowledged On** | 10/25/2013 |
| **Final Review By** | Darla Legear | **Final Review On** | 10/28/2013 |

CIRCLE K 1483

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Mary L Green | **CircleK Employee ID** | 417671 |
| **Store** | 07303 | **Hire Date** | 1/20/1982 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**    10/23/2013

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

Empty.

( Insert Occurrence )   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**    On 10/19 a customer claimed the the ATM didn't give him $160.00. the Assotiate gave the customer $160.00 from the ATM.On 10/23 I came into the store to do a cash audit and found the ATM short $160.00. I asked Mary Lou if she counted the ATM daily and she told me she usually does, but had not done it since 10/22/13

**Dollar Amount**    $160.00

**Corrective Action Needed**    ATM is to be counted everyday by Managment. Also Mary Lou has contacted the customer to retrived the $160.00

**Suspension / Administrative Leave Duration**   day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Kyle Burrell | **Completed On** | 10/23/2013 |
| **Approved by** | Peter Thorborg | **Approved On** | 10/24/2013 |
| **Acknowledged By** | Mary Green | **Acknowledged On** | 11/13/2013 |
| **Final Review By** | Kyle Burrell | **Final Review On** | 11/13/2013 |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

**EMPLOYEE INFORMATION**

| | | | |
|---|---|---|---|
| **Name** | Charalotta C Naeimi-Hossany | **CircleK Employee ID** | 764387 |
| **Store** | 09760 | **Hire Date** | 8/1/2003 |
| **Job Title** | Mgr, Store A | | |

**COUNSELING NOTICE**

**Date Prepared** 10/28/2013

**Reason for Notice** 31-Failure to follow cash handling procedures

**Occurrences**

Empty.

(Insert Occurrence)   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence** — Manager had daily deposit hidden behind desk in office and not secured in the safe or atm.

**Dollar Amount** — $

**Corrective Action Needed** — All deposits should be made immidiately after counting and verifying daily cash.If unable to go the bank then cash should be secured in the bottom of the safe until ready to go to bank.Failure to follow the banking procedure would result in suspension and up to termination

**Suspension / Administrative Leave Duration** — day(s)

**Employee Comments**

**REVIEWS**

| | | | |
|---|---|---|---|
| **Completed by** | Anthony Semper | **Completed On** | 10/28/2013 |
| **Approved by** | Rebecca Thompson | **Approved On** | 10/29/2013 |
| **Acknowledged By** | Charalotta Naeimi-Hossany | **Acknowledged On** | 10/30/2013 |
| **Final Review By** | Anthony Semper | **Final Review On** | 10/30/2013 |

CIRCLE K 1485

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Kandice Terra Flowers | **CircleK Employee ID** | 926580 |
| **Store** | 05167 | **Hire Date** | 5/28/2013 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**   10/31/2013

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

|  |
|---|
| Empty. |

[ Insert Occurrence ]   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence** — Kandice has not been counting the money in the ATM Daily as required by the cash handling policies and procedures.

**Dollar Amount** — $

**Corrective Action Needed** — Kandice is expected to verify the cash in the ATM daily. Failure to follow the cash handling procedures will lead to futher disciplinary actions that can include a 5 day suspension and up to termination.

**Suspension / Administrative Leave Duration** — day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Steven Stow | **Completed On** | 10/31/2013 |
| **Approved by** | John Crawford | **Approved On** | 11/1/2013 |
| **Acknowledged By** | Kandice Flowers | **Acknowledged On** | 11/14/2013 |
| **Final Review By** | Steven Stow | **Final Review On** | 11/14/2013 |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

**Name**  Bethany M White   **CircleK Employee ID**  818602

**Store**  05935   **Hire Date**   8/15/2008

**Job Title**  Mgr, Store A

## COUNSELING NOTICE

**Date Prepared**   11/1/2013

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

Empty.

Insert Occurrence   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**   Store 5935 was short $975.00 for period 6 on a budget of $164.00. This shortage was due to improperly verifing lottery paid outs resulting in employee theft.

**Dollar Amount**   $975.00

**Corrective Action Needed**   All cash control and cash verifing procedures are to be done daily to insure you do not exceede cash budget for the period again. Further violations of the cash handling policy could result in demotion or termination.

**Suspension / Administrative Leave Duration**   day(s)

**Employee Comments**

## REVIEWS

**Completed by**   Brian Schallenberg   **Completed On**   11/1/2013

**Approved by**   John Crawford   **Approved On**   11/1/2013

**Acknowledged By**   **Acknowledged On**

**Final Review By**   Brian Schallenberg   **Final Review On**   12/19/2013

**Note:**   Expired after 7 days with no EE acknowledgement

**Final Review Note:**   Finalize: Employee refused to provide signature

CIRCLE K 1487

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Bobby Ray Barnard | **CircleK Employee ID** | 860928 |
| **Store** | 04627 | **Hire Date** | 7/27/2010 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**   11/13/2013

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

Empty.

(Insert Occurrence)   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**   There was an ATM error on 11/9/13 and it was not discovered until 11/13/13 because the ATM cash was not verified every day per company policy.

**Dollar Amount**   $

**Corrective Action Needed**   ATM cash must be counted, verified, and reconciled every day per company policy. No exceptions. Further violations of cash handling polices will result in disciplinary action up to suspension and/or termination.

**Suspension / Administrative Leave Duration**   day(s)

**Employee Comments**   I will verify and reconcile the atm everyday per company policy. No exceptions.

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Dean Yeager | **Completed On** | 11/13/2013 |
| **Approved by** | Peter Thorborg | **Approved On** | 11/14/2013 |
| **Acknowledged By** | Bobby Barnard | **Acknowledged On** | 11/14/2013 |
| **Final Review By** | Dean Yeager | **Final Review On** | 11/15/2013 |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Daniel P Kelly | **CircleK Employee ID** | 908765 |
| **Store** | 07460 | **Hire Date** | 9/21/2012 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**      11/17/2013

**Reason for Notice**   25-Lost / Unaccountable bank deposits or monies

### Occurrences

**Empty.**

[Insert Occurrence]   First 50 | Previous | Next | Last | All | Search Table

| | |
|---|---|
| **Description of Occurrence** | on 11/8/13 one of Dans employees activated a gift card over the phone for a scam that cost the store $500 in lost monies. |
| **Dollar Amount** | $500.00 |
| **Corrective Action Needed** | Dan must make sure he is getting the message out to all of his staff that at No time are we ever to do transactions over the phone. He must then follow up on a regular basis to keep this at the for front of his staff. We can not afford to lose monies and profits like this. Future loss will result in additional diciplinary action up to and including termination. |
| **Suspension / Administrative Leave Duration** | day(s) |
| **Employee Comments** | I have followed all company procedures to make sure all employees are aware of this scam before this incident happened. All employees know of the signage given by the company on both registers and on the omni machine to not make any transaction over the phone. |

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Jeffrey Powell | **Completed On** | 11/17/2013 |
| **Approved by** | Peter Thorborg | **Approved On** | 11/17/2013 |
| **Acknowledged By** | Daniel Kelly | **Acknowledged On** | 11/22/2013 |
| **Final Review By** | Jeffrey Powell | **Final Review On** | 11/26/2013 |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Alexander Patrick Knuth | **CircleK Employee ID** | 889029 |
| **Store** | 05171 | **Hire Date** | 11/8/2011 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**   11/20/2013

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

Empty.

(Insert Occurrence) | First 50 | Previous | Next | Last | All | Search Table

| | |
|---|---|
| **Description of Occurrence** | On 11/19/2013 Alex failed to verify ending lottery numbers on the daily sheet. This caused a shortage of $94 in lottery on the paperwork for 11/20/2013. |
| **Dollar Amount** | $ |
| **Corrective Action Needed** | Alex needs to ensure that all lottery numbers are written down correctly by each shift. All employees need to verify numbers that are written down by the previous shift. |
| **Suspension / Administrative Leave Duration** | day(s) |
| **Employee Comments** | |

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | William Moody | **Completed On** | 11/20/2013 |
| **Approved by** | John Crawford | **Approved On** | 11/20/2013 |
| **Acknowledged By** | Alexander Knuth | **Acknowledged On** | 12/9/2013 |
| **Final Review By** | William Moody | **Final Review On** | 12/9/2013 |

CIRCLE K 1490

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Tanya L Casity | **CircleK Employee ID** | 910480 |
| **Store** | 09797 | **Hire Date** | 10/4/2012 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**     11/21/2013

**Reason for Notice**     31-Failure to follow cash handling procedures

### Occurrences

Empty.

(Insert Occurrence)     First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**     Tanya notified her MM on Thursday morning that she left the bank deposit on 11/20/13 in the safe over night.

**Dollar Amount**     $

**Corrective Action Needed**     Tanya, needs to make sure every day that she takes the money to the bank with no exceptions. This is the company policy that has been set, and needs to be followed. Further discpilnary actions will be taken if this happens again including documentation, suspension, or termination.

**Suspension / Administrative Leave Duration**     day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Chaunci Witherspoon | **Completed On** | 11/21/2013 |
| **Approved by** | Kenneth Broussard | **Approved On** | 11/22/2013 |
| **Acknowledged By** | Tanya Casity | **Acknowledged On** | 12/2/2013 |
| **Final Review By** | Chaunci Witherspoon | **Final Review On** | 12/2/2013 |

CIRCLE K 1491

 **CIRCLE K STORES ~ COUNSELING NOTICE**

### EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Sheenica Cotton | **CircleK Employee ID** | 823539 |
| **Store** | 07510 | **Hire Date** | 10/20/2008 |
| **Job Title** | Mgr, Store A | | |

### COUNSELING NOTICE

**Date Prepared**   11/22/2013

**Reason for Notice**   31-Failure to follow cash handling procedures

#### Occurrences

Empty.

Insert Occurrence    First 50 | Previous | Next | Last | All | Search Table

| | |
|---|---|
| **Description of Occurrence** | Manager failed to deposit DSR 11/19/2013 in the bank but instead left it in the store safe overnight without informing the Market Manager. |
| **Dollar Amount** | $ |
| **Corrective Action Needed** | All deposit must be made on the same day either directly at the teller counter or night drop box.When you are unable to make a deposit you are to call your M.M and inform him or her and they will make the deposit for you or have another manager take your cash to the bank.Failure to follow these directives will result in suspension and up to termination. |
| **Suspension / Administrative Leave Duration** | day(s) |
| **Employee Comments** | |

### REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Anthony Semper | **Completed On** | 11/22/2013 |
| **Approved by** | Rebecca Thompson | **Approved On** | 11/22/2013 |
| **Acknowledged By** | Sheenica Cotton | **Acknowledged On** | 11/25/2013 |
| **Final Review By** | Anthony Semper | **Final Review On** | 11/26/2013 |

CIRCLE K 1492

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Robert C Baker | **CircleK Employee ID** | 876900 |
| **Store** | 09788 | **Hire Date** | 5/14/2011 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**   12/17/2013

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

Empty.

(Insert Occurrence)   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**   On Dec 1, daily paperwork was short <$285>. Robert assumed the shortage was due to a fleet transaction not being rung properly and decided to run a fleet transaction for $300 on Dec 2 to balance out the paperwork. On Thursday, Dec 5, a bank correction came through for $285 for Dec 1. Robert did not communicate this issue to the MM that he falsely charged the fleet account $300, instead hoped it would be fixed "on the back end."

**Dollar Amount**   $300.00

**Corrective Action Needed**   Robert must improve his communication in regards to errors that are possibly made in order to get help in fixing them. He cannot just assume it will be fixed. Any more errors in communication that leads to a falsifying of paperwork or the covering of a cash shortage will lead to suspension/demotion or termination.

**Suspension / Administrative Leave Duration**   day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Michael Tirey | **Completed On** | 12/17/2013 |
| **Approved by** | Robert Mcnab | **Approved On** | 12/18/2013 |
| **Acknowledged By** | Robert Baker | **Acknowledged On** | 12/23/2013 |
| **Final Review By** | Michael Tirey | **Final Review On** | 12/23/2013 |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Traci Jenine Lord | **CircleK Employee ID** | 859909 |
| **Store** | 01861 | **Hire Date** | 7/9/2010 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**     1/6/2014

**Reason for Notice**     31-Failure to follow cash handling procedures

### Occurrences

Empty.

(Insert Occurrence)   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**     On December 21st, During routine DVR viewing I watched as Traci placed the stores deposit in a drawer in the Managers office. Company policy is to ALWAYS secure the deposit bag in the stores safe unless you are taking it immediately to the bank.

**Dollar Amount**     $

**Corrective Action Needed**     Traci now understands that all company funds need to be secure at ALL times. When deposits are being worked, this needs to happen in a locked office. When the deposit is ready, it should go to the bank or the store safe immediately going forward.

**Suspension / Administrative Leave Duration**     7.0 day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Timothy Marler | **Completed On** | 1/6/2014 |
| **Approved by** | Kenneth Broussard | **Approved On** | 1/6/2014 |
| **Acknowledged By** | Traci Lord | **Acknowledged On** | 1/10/2014 |
| **Final Review By** | Timothy Marler | **Final Review On** | 1/13/2014 |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

**Name**  Yesenia Rodriguez  **CircleK Employee ID**  838111

**Store**  02372  **Hire Date**  6/23/2009

**Job Title**  Asst. Store (Non-Bonused)

## COUNSELING NOTICE

**Date Prepared**  1/10/2014

**Reason for Notice**  25-Lost / Unaccountable bank deposits or monies

### Occurrences

Empty.

[Insert Occurrence]   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**  Yesenia on 1/3/2014 activated a $400 prepaid debit card and when she went to ring it up she rung it up as a $300 card hence causing a loss to the store of $100.

**Dollar Amount**  $100.00

**Corrective Action Needed**  Yesenia must be aware of what she is ringing up so this does not happen again.

**Suspension / Administrative Leave Duration**  day(s)

**Employee Comments**

## REVIEWS

**Completed by**  Jose Zayas  **Completed On**  1/10/2014

**Approved by**  Bobby Johnson III  **Approved On**  1/10/2014

**Acknowledged By**  **Acknowledged On**

**Final Review By**  Jose Zayas  **Final Review On**  4/29/2014

**Note:**  Expired after 7 days with no EE acknowledgement

**Final Review Note:**  Finalize: Employee is not available to sign (LOA or other)

CIRCLE K 1495

 **CIRCLE K STORES ~ COUNSELING NOTICE**

### EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Dawna Richelle Squires | **CircleK Employee ID** | 848964 |
| **Store** | 08974 | **Hire Date** | 1/5/2010 |
| **Job Title** | Mgr, Store A | | |

### COUNSELING NOTICE

**Date Prepared**   1/12/2014

**Reason for Notice**   31-Failure to follow cash handling procedures

#### Occurrences

(Insert Occurrence) (Edit Table)   First 50 | Previous | Next | Last | All | Search Table

| | No. | Date | Detail |
|---|---|---|---|
| ⊞ | 1 | 1/3/2014 | |

(Insert Occurrence) (Edit Table)   First 50 | Previous | Next | Last | All | Search Table

| | |
|---|---|
| **Description of Occurrence** | The store cash deposit for business day 01/02 was not taken to the bank and deposited the same day it was prepared. The deposit was instead stored in the safe for an extra day which is a violation of company policy. |
| **Dollar Amount** | $ |
| **Corrective Action Needed** | It is company policy that the store's cash deposit is prepared and deposited daily. Further failure to follow cash handling procedures will result in termination of employment. |
| **Suspension / Administrative Leave Duration** | day(s) |
| **Employee Comments** | |

### REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Matthew Jabero | **Completed On** | 1/12/2014 |
| **Approved by** | Scott Scharfenberg | **Approved On** | 1/13/2014 |
| **Acknowledged By** | Dawna Squires | **Acknowledged On** | 1/17/2014 |
| **Final Review By** | Matthew Jabero | **Final Review On** | 1/19/2014 |

CIRCLE K 1496

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Casey Sheree Doyen | **CircleK Employee ID** | 905428 |
| **Store** | 07049 | **Hire Date** | 8/2/2012 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**    1/20/2014

**Reason for Notice**    25-Lost / Unaccountable bank deposits or monies

### Occurrences

Empty.

[Insert Occurrence]    First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**    Cash audit done by MM on 1/20/14 resulted in $300 in unaccountable cash. $200 from ATM and $100 from 1st shift on 1/19/14.

**Dollar Amount**    $300.00

**Corrective Action Needed**    SM put on addministrative leave pending investigation.

**Suspension / Administrative Leave Duration**    7.0 day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Tanya Boyden | **Completed On** | 1/20/2014 |
| **Approved by** | Rebecca Thompson | **Approved On** | 1/21/2014 |
| **Acknowledged By** | | **Acknowledged On** | |
| **Final Review By** | Tanya Boyden | **Final Review On** | 1/30/2014 |
| **Note:** | Expired after 7 days with no EE acknowledgement | | |
| **Final Review Note:** | Finalize: Employee terminated before Counseling Notice was acknowledged and signed by employee | | |

CIRCLE K 1497

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Kelly M Tenney | **CircleK Employee ID** | 884059 |
| **Store** | 07566 | **Hire Date** | 9/9/2011 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**   2/14/2014

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

> **Empty.**
>
> [Insert Occurrence]   First 50 | Previous | Next | Last | All | Search Table

| | |
|---|---|
| **Description of Occurrence** | While checking control tools at site 7566 I found that on business day 2/1/2014 Kelly logged $1880 ATM dispensed in Kasper $200 more that was indicated on the report. This should have caused the site to be over $200 for the day. The site was not over for the day and was in fact short -$288. On business day 1/13/2014 Kelly logged an additional $380 dispensed than the actual and again on 1/20/2014. This should have resulted in overages/shortages on the respective days but did not. A Cash audit was conducted on 2/6/2014 and showed the site short $193. |
| **Dollar Amount** | $ |
| **Corrective Action Needed** | When logging the dispensed amount in Kasper, Kelly must always use the actual report number from the ATM report. When there is a variance in excess of $10.00 Kelly must contact her Market Manager and advise him/her of the shortage. Failure to do so in the future will result in additional disciplinary action up to and including termination. |
| **Suspension / Administrative Leave Duration** | day(s) |
| **Employee Comments** | |

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Matthew Leonard | **Completed On** | 2/14/2014 |
| **Approved by** | Yvonne Ott | **Approved On** | 2/14/2014 |
| **Acknowledged By** | Kelly Tenney | **Acknowledged On** | 2/14/2014 |
| **Final Review By** | Matthew Leonard | **Final Review On** | 2/14/2014 |

CIRCLE K 1498

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Deborah M Harvey | **CircleK Employee ID** | 598168 |
| **Store** | 07187 | **Hire Date** | 9/4/2013 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared** 5/11/2014

**Reason for Notice** 31-Failure to follow cash handling procedures

### Occurrences

Empty.

[ Insert Occurrence ]   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence** — Deposit for 5/6/14 was not taken to the bank until 5/8/14. Market Manager was not notified until after the fact.

**Dollar Amount** — $

**Corrective Action Needed** — Banking Awareness policy needs to followed at all times. MM is to be notified in a timely fashion if the policy cannot be followed for any reason.

**Suspension / Administrative Leave Duration** day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Tanya Boyden | **Completed On** | 5/11/2014 |
| **Approved by** | Rebecca Thompson | **Approved On** | 5/12/2014 |
| **Acknowledged By** | Deborah Harvey | **Acknowledged On** | 6/3/2014 |
| **Final Review By** | Tanya Boyden | **Final Review On** | 6/3/2014 |

CIRCLE K 1499

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Barbara Mccabe | **CircleK Employee ID** | 416424 |
| **Store** | 01805 | **Hire Date** | 3/28/1989 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**   6/3/2014

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

Empty.

Insert Occurrence    First 50 | Previous | Next | Last | All | Search Table

| | |
|---|---|
| **Description of Occurrence** | On Sunday 5/31/14 Barbara failed to follow cash handling procedures.<br>Store funds were not secure. |
| **Dollar Amount** | $ |
| **Corrective Action Needed** | Barbara will follow cash handling procedures and ensure store funds are secure at all times.<br><br>Barbra will also ensure her assistant managers follow the cash handling procedures and have money secure at all times. |
| **Suspension / Administrative Leave Duration** | day(s) |
| **Employee Comments** | |

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Bryan Bradwell | **Completed On** | 6/3/2014 |
| **Approved by** | Peter Thorborg | **Approved On** | 6/3/2014 |
| **Acknowledged By** | Barbara Mccabe | **Acknowledged On** | 6/5/2014 |
| **Final Review By** | Bryan Bradwell | **Final Review On** | 6/5/2014 |

CIRCLE K 1500

 **CIRCLE K STORES ~ COUNSELING NOTICE**

### EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Susan Eli Coutts | **CircleK Employee ID** | 865733 |
| **Store** | 09746 | **Hire Date** | 10/21/2010 |
| **Job Title** | Mgr, Store A | | |

### COUNSELING NOTICE

**Date Prepared**   6/17/2014

**Reason for Notice**   31-Failure to follow cash handling procedures

#### Occurrences

Empty.

( Insert Occurrence )   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**   During an investigation of a cash loss it was found that Susan was not following Cash handeling procedures for control of the Bank Deposit. It was discovered that the deposit was placed into the ATM wich is not considered to be a safe location to store the deposit.

**Dollar Amount**   $

**Corrective Action Needed**   Susan is to review and sign off the proper cash handeling policy in Train Tracks. Then to follow this policy at all times. Failure to follow this policy will result in termination .

**Suspension / Administrative Leave Duration**   day(s)

**Employee Comments**   Now that I know the correct procedures, I will follow them.

### REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Jeffrey Powell | **Completed On** | 6/17/2014 |
| **Approved by** | Keira Rozler | **Approved On** | 6/17/2014 |
| **Acknowledged By** | Susan Coutts | **Acknowledged On** | 6/17/2014 |
| **Final Review By** | Jeffrey Powell | **Final Review On** | 6/18/2014 |

CIRCLE K 1501

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Thomas U Stoudt | **CircleK Employee ID** | 905070 |
| **Store** | 09908 | **Hire Date** | 7/26/2012 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**    7/5/2014

**Reason for Notice**    31-Failure to follow cash handling procedures

### Occurrences

| |
|---|
| **Empty.** |

( Insert Occurrence )    First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**    On June 25th, Tom left the bank deposit inside of the ATM overnight and failed to follow the company policy on banking procedures, which he has signed and acknowledged. Bank deposits are to be made on the next business day and are not to be left in the store overnight. Tom also failed to make me aware of the late deposit.

**Dollar Amount**    $5000.00

**Corrective Action Needed**    Tom must understand the importance of making bank deposits daily, and operate with a high level of integrity, and notify me immediately if this were to happen again.

**Suspension / Administrative Leave Duration**    day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Todd Jenkins | **Completed On** | 7/5/2014 |
| **Approved by** | Robert Mcnab | **Approved On** | 7/8/2014 |
| **Acknowledged By** | | **Acknowledged On** | |
| **Final Review By** | Todd Jenkins | **Final Review On** | 7/23/2014 |
| **Note:** | Expired after 7 days with no EE acknowledgement | | |
| **Final Review Note:** | Finalize: Employee terminated before Counseling Notice was acknowledged and signed by employee | | |

CIRCLE K 1502

 **CIRCLE K STORES ~ TERMINATION**

**EMPLOYEE INFORMATION**

| | | | |
|---|---|---|---|
| **Name** | Thomas U Stoudt | **CircleK Employee ID** | 905070 |
| **Store** | 09908 | **Hire Date** | 7/26/2012 |
| **Job Title** | Mgr, Store A | | |

**TERMINATION**

**Termination Date** 7/23/2014   **Note:** Last day as a Circle K employee.

**Last Day Worked** 7/22/2014

**Reason Code**   29-Not Following Cash Handling Procedures

**Remarks**

**REVIEWS**

| | | | |
|---|---|---|---|
| **Prepared by** | Todd Jenkins | **Date Prepared** | 7/23/2014 |
| **First Approved by** | Robert Mcnab | **First Date Approved** | 7/25/2014 |
| **Second Approved by** | | **Second Date Approved** | |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Amber D Wiggins | **CircleK Employee ID** | 961731 |
| **Store** | 05988 | **Hire Date** | 6/28/2014 |
| **Job Title** | Mgr In Training | | |

## COUNSELING NOTICE

**Date Prepared**   9/21/2014

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

Empty.

( Insert Occurrence )   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**   On Friday, Sept 19th Amber failed to follow cash handling procedures

**Dollar Amount**   $

**Corrective Action Needed**   Amber will review and sign a cash handling procedure and banking form. Any future deviatoin from these policies will result in additional counseling or termination of employment with Circle K.

**Suspension / Administrative Leave Duration**   day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Randall Roder | **Completed On** | 9/21/2014 |
| **Approved by** | John Crawford | **Approved On** | 9/22/2014 |
| **Acknowledged By** | Amber Wiggins | **Acknowledged On** | 9/29/2014 |
| **Final Review By** | Randall Roder | **Final Review On** | 9/29/2014 |

CIRCLE K 1504

 **CIRCLE K STORES ~ TERMINATION**

## EMPLOYEE INFORMATION

**Name**   David R Harper   **CircleK Employee ID**  892749

**Store**   07502   **Hire Date**   1/25/2012

**Job Title**  Mgr, Store A

## TERMINATION

**Termination Date**  10/20/2014   **Note:**  Last day as a Circle K employee.

**Last Day Worked**  10/8/2014

**Reason Code**   29-Not Following Cash Handling Procedures

**Remarks**   Employee claims he utilize the night depository at
the bank on 10/6 and the deposit was not found until
10/8/14. It was determine by the bank that he did
not drop the money until 10/7/14
Deposit Amount: $3,084.00

## REVIEWS

| | | | | |
|---|---|---|---|---|
| **Prepared by** | Kyle Burrell | **Date Prepared** | 10/20/2014 |
| **First Approved by** | Christa Grzybowski | **First Date Approved** | 10/22/2014 |
| **Second Approved by** | | **Second Date Approved** | |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

**Name**   William J Andrews   **CircleK Employee ID**   729436

**Store**   01877   **Hire Date**   6/11/2013

**Job Title**  Mgr, Store A

## COUNSELING NOTICE

**Date Prepared**   10/20/2014

**Reason for Notice**  31-Failure to follow cash handling procedures

### Occurrences

Empty.

Insert Occurrence | First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**   On 10/16/14 at store 1877 Will does not follow co banking procedures, at 10:55 AM he gets money from safe, puts in file cabinet, then leaves office on severeal ocasions, at 11:41 Will gets money from safe. On 10/17/14 at store 4850 At 10:03 he gets money from safe, 10:42 leaves atm $ in drawer

**Dollar Amount**   $

**Corrective Action Needed**   Will needs to follow company banking procedures. Never to leave money in office whether locked or not. Money is to be in safe or going to bank. Next incident will result in further disciplinary action of a weeks suspension or up to termination.

**Suspension / Administrative Leave Duration**   day(s)

**Employee Comments**

## REVIEWS

**Completed by**   Paulette Lingenfelter   **Completed On**   10/20/2014

**Approved by**   Lisa Baker   **Approved On**   10/20/2014

**Acknowledged By**   William Andrews   **Acknowledged On**  10/21/2014

**Final Review By**   Paulette Lingenfelter   **Final Review On**   10/24/2014

CIRCLE K 1506

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Patrice D Richardson | **CircleK Employee ID** | 752651 |
| **Store** | 05175 | **Hire Date** | 7/27/2006 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**   12/16/2014

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

Empty.

(Insert Occurrence)   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**   On 8/18/14 Patirce atteneded a District meeting where cash handeling expectations were explained. For example: safe drop envelopes being used by every employee, manager should be comparing the actual safe crops every morning to the employees shift close out sheets. After numerous conversations with Patrice she has still not implemented these procedures in her store as of 12/16/14.

**Dollar Amount**   $

**Corrective Action Needed**   Patrice will need to implement the companies cash handeling procedures immediately or she subjects herself to additional counseling up to and inculding termination.

**Suspension / Administrative Leave Duration**   day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Donna Bonetti | **Completed On** | 12/16/2014 |
| **Approved by** | John Crawford | **Approved On** | 12/17/2014 |
| **Acknowledged By** | Patrice Richardson | **Acknowledged On** | 1/5/2015 |
| **Final Review By** | Donna Bonetti | **Final Review On** | 1/5/2015 |

CIRCLE K 1507

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Sean Joseph Mckenna | **CircleK Employee ID** | 941486 |
| **Store** | 07408 | **Hire Date** | 11/4/2013 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**    1/5/2015

**Reason for Notice**    31-Failure to follow cash handling procedures

### Occurrences

**Empty.**

[Insert Occurrence]    First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**    On 12/31/2014 Sean completed the banking deposit for business day 12/31/2014. On this day he did not take the deposit to the bank. Actual deposit was found on Monday 01/05/2015 when Sean was cleaning out the bottom of the safe and verify all monies in the bottom for reserve.

**Dollar Amount**    $

**Corrective Action Needed**    Ensure Sean understands and follows the banking policy. Ensure if any incidents arise where he finds himself unable to complete the banking for the day to notify Market Manager Marty Johnson. Any deviation from the banking policy will result in further disciplinary action up to and including termination.

**Suspension / Administrative Leave Duration**    day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Marty Johnson | **Completed On** | 1/5/2015 |
| **Approved by** | Lisa Baker | **Approved On** | 1/5/2015 |
| **Acknowledged By** | Sean Mckenna | **Acknowledged On** | 1/6/2015 |
| **Final Review By** | Marty Johnson | **Final Review On** | 1/6/2015 |

 **CIRCLE K STORES ~ COUNSELING NOTICE**

## EMPLOYEE INFORMATION

| | | | |
|---|---|---|---|
| **Name** | Robert F Marino | **CircleK Employee ID** | 846355 |
| **Store** | 09825 | **Hire Date** | 11/6/2009 |
| **Job Title** | Mgr, Store A | | |

## COUNSELING NOTICE

**Date Prepared**   1/6/2015

**Reason for Notice**   31-Failure to follow cash handling procedures

### Occurrences

Empty.

(Insert Occurrence)   First 50 | Previous | Next | Last | All | Search Table

**Description of Occurrence**   On DSR 12/25 you called MM Informed him your store was 85.00 short due to lottery ticket not processed properly and instead of keeping all lottery tickets and verifying daily you had employees throw away! The shortage was caused by the manager not following direction from Market Manager & CK procedures.

**Dollar Amount**   $

**Corrective Action Needed**   Bob, Is to follow all company policies & procedures and all direction given by Market Manager and above. Further non-compliance will lead to demotion and possible termination.

**Suspension / Administrative Leave Duration**   day(s)

**Employee Comments**

## REVIEWS

| | | | |
|---|---|---|---|
| **Completed by** | Roger Williams | **Completed On** | 1/6/2015 |
| **Approved by** | Robert Mcnab | **Approved On** | 1/7/2015 |
| **Acknowledged By** | Robert Marino | **Acknowledged On** | 1/8/2015 |
| **Final Review By** | Roger Williams | **Final Review On** | 1/9/2015 |